**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Nicholas BRYANT, Defendant–**
**Appellant.**

**No. 05–14275**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

May 22, 2006.

Clyde M. Taylor, Jr., Tallahassee, FL, for Defendant–Appellant.

Terry Flynn, E. Bryan Wilson, U.S. Attorney's Office, Tallahassee, FL, for Plaintiff–Appellee.

Before CARNES, BARKETT, and PRYOR, Circuit Judges.

PER CURIAM:

Nicholas Bryant appeals his convictions for: (1) conspiracy to possess with intent to distribute marijuana, in violation of 21 U.S.C. § 846; (2) possession with intent to distribute marijuana, in violation of 21 U.S.C. § 841(a)(1), (b)(1)(D); and (3) possession of a firearm in furtherance of drug trafficking, in violation of 18 U.S.C. § 924(c)(1)(A)(i). On appeal, Bryant argues that his motion to suppress the evidence, which was seized from his house pursuant to a search warrant, should have been granted because: (1) there was no reference in the warrant affidavit to the confidential informant's (CI) veracity, reliability, or prior use; (2) the affiant made a recklessly false statement when he said that he had reason to believe that "illegal narcotics are being kept and sold" at Bryant's residence; and (3) there was no competent evidence to show ongoing drug activity or that Bryant was connected to it from police surveillance of another individual.

We review the district court's determination that an affidavit contains probable cause *de novo* and its findings of fact for clear error. *United States v. Jiminez,* 224 F.3d 1243, 1248 (11th Cir.2000). We give due deference to the inferences that the district court and law enforcement officers drew from the facts. *Id.*

Based upon this record we cannot say that the district court erred. Because there was sufficient corroborating information that was not stale in the search warrant affidavit to support a finding of probable cause, even assuming arguendo that there was falsity in the officer's statement, the district court did not err by denying Bryant's motion to suppress.

**AFFIRMED.**